# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA
### PITTSBURGH DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| ROBERT WAYNE ALTIERI, | § | CASE NO. 11-21151-JAD |
| DIANA LYNN ALTIERI, | § | |
| Debtors | § | |
| | § | |
| PAMELA J. WILSON, Trustee, | § | CHAPTER 7 |
| Movant | § | |
| | § | DOCUMENT NO. |
| v. | § | |
| | § | |
| No Respondent | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

PAMELA J. WILSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 315,277.00
*(Without deducting any secured claims)*

Assets Exempt: 48,668.00

Total Distributions to Claimants: 272,574.43

Claims Discharged
Without Payment: 675,765.86

Total Expenses of Administration: 153,678.13

3) Total gross receipts of $426,252.56 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $426,252.56 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $534,320.00 | $270,649.43 | $270,649.43 | $270,649.43 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 153,678.13 | 153,678.13 | 153,678.13 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 28,500.00 | 1,925.00 | 1,925.00 | 1,925.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 101,683.00 | 85,685.86 | 85,685.86 | 0.00 |
| **TOTAL DISBURSEMENTS** | $664,503.00 | $511,938.42 | $511,938.42 | $426,252.56 |

4) This case was originally filed under chapter 7 on 03/02/2011. The case was pending for 175 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/01/2025                 By:/s/PAMELA J. WILSON
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act
exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 12 ALTERI STREET, CECIL, PA (1/2 INTEREST) | 1110-000 | 94,500.00 |
| 3275 MILLERS RUN RD., CECIL, PA (APARTMENT BLDG.) (1/2 INTE | 1110-000 | 120,000.00 |
| 3277/9 MILLERS RUN RD., CECIL, PA  (1/2 INTEREST) | 1110-000 | 85,000.00 |
| RENTS  (RELATED TO RENTAL PROPERTIES LISTED ON SCHEDULE A) | 1122-000 | 123,175.00 |
| RENTS  (RELATED TO RENTAL PROPERTIES LISTED ON SCHEDULE A) | 1180-000 | 50.00 |
| INSURANCE PROCEEDS | 1249-000 | 3,527.56 |
| **TOTAL GROSS RECEIPTS** | | **$426,252.56** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ally Financial 200 Renaissance Ctr Detroit, MI 48243 | | 8,949.00 | NA | NA | 0.00 |
| | Cecil Twp Municipal Auth c/o Nicholas Romel, Esq. 519 Court Place Pittsburgh, PA 15219 | | 24,800.00 | NA | NA | 0.00 |
| | Cecil Twp Municipal Auth c/o Nicholas Romel, Esq. 519 Court Place Pittsburgh, PA 15219 | | 6,200.00 | NA | NA | 0.00 |
| | Cecil Twp Municipal Auth c/o Nicholas Romel, Esq. 519 Court Place Pittsburgh, PA 15219 | | 37,200.00 | NA | NA | 0.00 |
| | Cecil Twp Municipal Auth c/o Nicholas Romel, Esq. 519 Court Place Pittsburgh, PA 15219 | | 12,400.00 | NA | NA | 0.00 |
| | Pnc Bank 2730 Liberty Ave Pittsburgh, PA 15222 | | 37,300.00 | NA | NA | 0.00 |
| | Pnc Bank 2730 Liberty Ave Pittsburgh, PA 15222 | | 70,082.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PNC Mortgage P.O. Box 33077 Pittsburgh, PA 15230 | | 64,600.00 | NA | NA | 0.00 |
| | Suntrust Mortgage/cc 5 Attention: Bankruptcy Po Box 85092 Richmond, VA 23286 | | 80,444.00 | NA | NA | 0.00 |
| | Suntrust Mortgage/cc 5 Attention: Bankruptcy Po Box 85092 Richmond, VA 23286 | | 48,217.00 | NA | NA | 0.00 |
| | Suntrust Mortgage/cc 5 Attention: Bankruptcy Po Box 85092 Richmond, VA 23286 | | 90,499.00 | NA | NA | 0.00 |
| | Suntrust Mortgage/cc 5 Attention: Bankruptcy Po Box 85092 Richmond, VA 23286 | | 53,629.00 | NA | NA | 0.00 |
| | Phelan Hallinan L P | 4110-000 | NA | 83,445.22 | 83,445.22 | 83,445.22 |
| | PNC Bank | 4110-000 | NA | 78,292.06 | 78,292.06 | 78,292.06 |
| | Suntrust Mortgage | 4110-000 | NA | 73,584.21 | 73,584.21 | 73,584.21 |
| | Cecil Township | 4120-000 | NA | 22,190.83 | 22,190.83 | 22,190.83 |
| | Janet Defelice, T.C. | 4700-000 | NA | 151.00 | 151.00 | 151.00 |
| | Janet DeFelice. T.C. | 4700-000 | NA | 385.00 | 385.00 | 385.00 |
| | Washington County Tax Claim Bureau | 4700-000 | NA | 8,448.02 | 8,448.02 | 8,448.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C.T.M.A. | 4800-000 | NA | 4,153.09 | 4,153.09 | 4,153.09 |
| **TOTAL SECURED CLAIMS** | | | $534,320.00 | $270,649.43 | $270,649.43 | $270,649.43 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Pamela J. Wilson | 2100-000 | NA | 24,534.89 | 24,534.89 | 24,534.89 |
| Pamela J. Wilson | 2200-000 | NA | 203.99 | 203.99 | 203.99 |
| International Sureties | 2300-000 | NA | 257.82 | 257.82 | 257.82 |
| International Sureties, LTD | 2300-000 | NA | -54.48 | -54.48 | -54.48 |
| International Sureties, LTD. | 2300-000 | NA | 447.44 | 447.44 | 447.44 |
| LTD International Sureties | 2300-000 | NA | 302.04 | 302.04 | 302.04 |
| American Water | 2420-000 | NA | -211.40 | -211.40 | -211.40 |
| Autumn Liptak | 2420-000 | NA | 500.00 | 500.00 | 500.00 |
| Borough Of Midway | 2420-000 | NA | 145.74 | 145.74 | 145.74 |
| Cecil Township Municipal Authority | 2420-000 | NA | 225.30 | 225.30 | 225.30 |
| Columbia Gas | 2420-000 | NA | 60.75 | 60.75 | 60.75 |
| Columbia Gas Of PA | 2420-000 | NA | 88.04 | 88.04 | 88.04 |
| Erie Insurance | 2420-000 | NA | 450.50 | 450.50 | 450.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Erie Insurance Group | 2420-000 | NA | 1,357.00 | 1,357.00 | 1,357.00 |
| Midway Borough | 2420-000 | NA | 733.32 | 733.32 | 733.32 |
| Midway Sewage Authority | 2420-000 | NA | 100.30 | 100.30 | 100.30 |
| PA American Water | 2420-000 | NA | 1,144.45 | 1,144.45 | 1,144.45 |
| R Altieri Heating & Cooling | 2420-000 | NA | 3,435.00 | 3,435.00 | 3,435.00 |
| Robertson Heating Supply Co. | 2420-000 | NA | 1,390.26 | 1,390.26 | 1,390.26 |
| Robertson Heating Supply Company | 2420-000 | NA | 479.65 | 479.65 | 479.65 |
| Rusmur Floors | 2420-000 | NA | 831.00 | 831.00 | 831.00 |
| Washington Co. Tax Claim Bureau | 2420-000 | NA | 3,879.41 | 3,879.41 | 3,879.41 |
| Waste Management | 2420-000 | NA | 4,822.63 | 4,822.63 | 4,822.63 |
| West Penn Power | 2420-000 | NA | 235.40 | 235.40 | 235.40 |
| PA American Water | 2420-002 | NA | 206.79 | 206.79 | 206.79 |
| Avid Settlement | 2500-000 | NA | 431.50 | 431.50 | 431.50 |
| Avid Settlement, Inc. | 2500-000 | NA | 2,691.76 | 2,691.76 | 2,691.76 |
| C.T.M.A. | 2500-000 | NA | 140.00 | 140.00 | 140.00 |
| Cecil Township | 2500-000 | NA | 425.00 | 425.00 | 425.00 |
| Commonwealth of PA | 2500-000 | NA | 897.50 | 897.50 | 897.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Commonwealth of Pennsylvania | 2500-000 | NA | 300.00 | 300.00 | 300.00 |
| Observer Pubishing Company | 2500-000 | NA | 301.10 | 301.10 | 301.10 |
| Observer Reporter | 2500-000 | NA | 179.54 | 179.54 | 179.54 |
| Venetia,PA | 2500-000 | NA | 2.90 | 2.90 | 2.90 |
| Washington County | 2500-000 | NA | 772.50 | 772.50 | 772.50 |
| Washington County Legal Journal | 2500-000 | NA | 115.10 | 115.10 | 115.10 |
| Washington County Reports | 2500-000 | NA | 252.00 | 252.00 | 252.00 |
| Washinton County Treasurer | 2500-000 | NA | 2.75 | 2.75 | 2.75 |
| Axos Bank | 2600-000 | NA | 1,447.34 | 1,447.34 | 1,447.34 |
| Union Bank | 2600-000 | NA | 12,116.56 | 12,116.56 | 12,116.56 |
| UNION BANK OF CALIFORNIA | 2600-000 | NA | 1,451.90 | 1,451.90 | 1,451.90 |
| Clerk Of Courts | 2700-000 | NA | 176.00 | 176.00 | 176.00 |
| Internal Revenue Service | 2810-000 | NA | 43,385.55 | 43,385.55 | 43,385.55 |
| Cecil Township | 2820-000 | NA | 5,377.05 | 5,377.05 | 5,377.05 |
| Washington County | 2820-000 | NA | 3,486.24 | 3,486.24 | 3,486.24 |
| Roy and Gail Altieri | 2990-000 | NA | 33,285.00 | 33,285.00 | 33,285.00 |
| Eric E. Bononi, CPA | 3410-000 | NA | 875.00 | 875.00 | 875.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $153,678.13 | $153,678.13 | $153,678.13 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cecil Twp Wage Taxes c/o Jordan Tax Services 102 Rahway Road McMurray, PA 15317 | | 3,000.00 | NA | NA | 0.00 |
| | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | | 4,000.00 | NA | NA | 0.00 |
| | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | | 20,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PA Dept of Revenue Bureau of Collections P.O. Box 281041 Harrisburg, PA 17128 | | 500.00 | NA | NA | 0.00 |
| | Pa. Dept. of Revenue Bureau of Individual Taxes Dept. 280432 Harrisburg, PA 17128-0432 | | 1,000.00 | NA | NA | 0.00 |
| | Charles Brutz | 5600-000 | NA | 450.00 | 450.00 | 450.00 |
| | Jeff Mikula | 5600-000 | NA | 525.00 | 525.00 | 525.00 |
| | Kenneth and Cynthia Jones | 5600-000 | NA | 500.00 | 500.00 | 500.00 |
| | Theresa Hogg | 5600-000 | NA | 450.00 | 450.00 | 450.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $28,500.00 | $1,925.00 | $1,925.00 | $1,925.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allianceone / Columbia Gas 4850 E Street Rd Trevose, PA 19053 | | 184.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Collection Service Cen / Clark Co Pathol 839 5th Ave New Kensington, PA 15068 | | 97.00 | NA | NA | 0.00 |
| | Crd Prt Asso / Comcast Attn: Bankruptcy Po Box 802068 Dallas, TX 75380 | | 74.00 | NA | NA | 0.00 |
| | Fed Loan Serv Po Box 69184 Harrisburg, PA 17106 | | 15,072.00 | NA | NA | 0.00 |
| | Gevalia Kaffee P.O. Box 6264 Dover, DE 19905 | | 35.00 | NA | NA | 0.00 |
| | Interstate Supply 1655 Jefferson Ave. Washington, PA 15301 | | 4,000.00 | NA | NA | 0.00 |
| | J Matthew Stacy, Jr., DDS 4607 Liberty Ave. Pittsburgh, PA 15224 | | 910.00 | NA | NA | 0.00 |
| | Kohls Attn: Recovery Dept Po Box 3120 Milwaukee, WI 53201 | | 781.00 | NA | NA | 0.00 |
| | Macys/fdsb Macy's Bankruptcy Po Box 8053 Mason, OH 45040 | | 542.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Macys/fdsb Macy's Bankruptcy Po Box 8053 Mason, OH 45040 | | 1,327.00 | NA | NA | 0.00 |
| | McMahon Kenneth & Assoc. 201 E Lincoln Ave. Mc Donald, PA 15057 | | 100.00 | NA | NA | 0.00 |
| | National City Card Ser / PNC K-a16-2j Kalamazoo, MI 49009 | | 2,338.00 | NA | NA | 0.00 |
| | NCO Financial Systems / MedExpress Attn: Bankruptcy Po Box 15270 Wilmington, DE 19850 | | 150.00 | NA | NA | 0.00 |
| | NCO Financial Systems / MedExpress Attn: Bankruptcy Po Box 15270 Wilmington, DE 19850 | | 150.00 | NA | NA | 0.00 |
| | St. Clair Hospital 1000 Bower Hill Road Pittsburgh, PA 15243 | | 1,500.00 | NA | NA | 0.00 |
| 4 | American Infosource Lp As Agent For Wfnnb | 7100-000 | 307.00 | 307.72 | 307.72 | 0.00 |
| 3 | Capital One Bank (Usa), N.A. | 7100-000 | 11,594.00 | 11,718.57 | 11,718.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Carter Lumber Company | 7100-000 | 33,000.00 | 33,062.10 | 33,062.10 | 0.00 |
| 5 | Chase Bank USA, N. A. | 7100-000 | 2,075.00 | 2,109.72 | 2,109.72 | 0.00 |
| 10 | Midland Credit Management | 7100-000 | 1,560.00 | 1,560.02 | 1,560.02 | 0.00 |
| 9 | Midland Credit Management | 7100-000 | 5,610.00 | 5,610.48 | 5,610.48 | 0.00 |
| 11 | MIDLAND CREDIT MANAGEMENT, INC. AS AGENT FOR | 7100-000 | 924.00 | 924.55 | 924.55 | 0.00 |
| 12 | MIDLAND CREDIT MANAGEMENT, INC. AS AGENT FOR | 7100-000 | 2,000.00 | 2,134.02 | 2,134.02 | 0.00 |
| 8 | Portfolio Recovery Associates, LLC | 7100-000 | 4,335.00 | 4,076.15 | 4,076.15 | 0.00 |
| 7 | Pyod Llc Its Successors And Assigns As Assignee Of | 7100-000 | 4,337.00 | 4,337.86 | 4,337.86 | 0.00 |
| 13 | R Altieri Heating & Cooling | 7100-000 | NA | 16,547.63 | 16,547.63 | 0.00 |
| 6 | World Financial Capital Bank | 7100-000 | 886.00 | 742.55 | 742.55 | 0.00 |
| 14 | PNC BANK | 7200-000 | 7,795.00 | 2,554.49 | 2,554.49 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $101,683.00 | $85,685.86 | $85,685.86 | $0.00 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 11-21151 | JAD | Judge: | Jeffrey A. Deller | | Trustee Name: | PAMELA J. WILSON |
|---|---|---|---|---|---|---|---|
| Case Name: | ROBERT WAYNE ALTIERI | | | | | Date Filed (f) or Converted (c): | 03/02/2011 (f) |
| | DIANA LYNN ALTIERI | | | | | 341(a) Meeting Date: | 04/18/2011 |
| For Period Ending: | 07/01/2025 | | | | | Claims Bar Date: | 07/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  203 MCCONNELL RD., CANONSBURG, PA | 120,000.00 | 0.00 | | 0.00 | FA |
| 2.  3275 MILLERS RUN RD., CECIL, PA  (APARTMENT BLDG.) (1/2 INTE | 105,000.00 | 13,200.00 | | 120,000.00 | FA |
| 3.  2 LOTS  (1/4 ACRE EACH) | 10,000.00 | 0.00 | | 0.00 | FA |
| 4.  FRENCH CLUB: CECIL STORAGE BLDG. (1/2 Int.) (22 Mawhinney Rd.) | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 5.  3277/9 MILLERS RUN RD., CECIL, PA  (1/2 INTEREST) | 60,000.00 | 9,900.00 | | 85,000.00 | FA |
| 6.  3269 MILLERS RUN RD.,  (APARTMENT BLDG.)  (1/2 INTEREST) | 80,000.00 | 5,000.00 | | 0.00 | FA |
| 7.  12 ALTERI STREET, CECIL, PA (1/2 INTEREST) | 37,500.00 | 0.00 | | 94,500.00 | FA |
| 8.  205 JEFFERSON ST. (APARTMENT BLDG.) (1/2 INTEREST) | 70,000.00 | 0.00 | | 0.00 | FA |
| 9.  HOUSEHOLD GOODS | 4,700.00 | 0.00 | | 0.00 | FA |
| 10.  BOOKS | 100.00 | 0.00 | | 0.00 | FA |
| 11.  CLOTHING | 400.00 | 0.00 | | 0.00 | FA |
| 12.  CAMERAS | 100.00 | 0.00 | | 0.00 | FA |
| 13.  BUSINESS INTERESTS  (CECIL CONTRACTING & SERVUCE, INC.) | 0.00 | 0.00 | | 0.00 | FA |
| 14.  DECEDENT ESTATE (1/2 INTEREST IN 3273 MILLER RUN ROAD) | Unknown | 3,000.00 | | 0.00 | FA |
| 15.  2003 KIA SEDONA | 4,945.00 | 0.00 | | 0.00 | FA |
| 16.  2007 CHEVY SILVERADO | 13,200.00 | 0.00 | | 0.00 | FA |
| 17.  SYLVAN BOAT | 500.00 | 0.00 | | 0.00 | FA |
| 18.  HOUSEBOAT (BUILT ON A BARGE) | 40,000.00 | 0.00 | | 0.00 | FA |
| 19.  RENTS  (RELATED TO RENTAL PROPERTIES LISTED ON SCHEDULE A) | 0.00 | 50,000.00 | | 123,225.00 | FA |
| 20.  INSURANCE PROCEEDS (u) | 0.00 | 3,527.56 | | 3,527.56 | FA |
| 21.  void (u) | 0.00 | 0.00 | | 0.00 | FA |

| | | Gross Value of Remaining Assets |
|---|---|---|
| TOTALS (Excluding Unknown Values) | $566,445.00 | $84,627.56 | $426,252.56 |
| | | (Total Dollar Amount in Column 6) |

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee collecting rents and negotiating sale of real property with co-owners.  Trustee's Motion to Sell Real Property (asset 2) granted on 12/11/12 (Doc. 84).  Trustee's Motion to Sell Real Property (asset  5) granted on 4/9/13 (Doc. 116).  Trustee's Application to Employ Accountant granted on 4/3/13 (Doc. 112).   Trustee's Motion to Sell Real Property (asset 7) granted on 10/12/14 (Doc. 114).   Trustee continuing to negotiate sale of remaining real properties with co-owner and potential carve out with mortgagee.  Carve out offer rejected/ no additional offers received.  Trustee is awaiting documentation from co-owners to finalize administrative claim relating to repairs and maintenance to rental properties.  Complex estate tax returns filed and 505(b) Request for Prompt Determination of Tax Liability submitted.  Trustee has received confirmation from IRS that four (4) of the five (5) estate returns have been processed and accepted.  Trustee awaiting confirmation from IRS that final estate tax return has been processed and accepted.  As per last communication with co-owners' counsel, co-owner has been ill and hospitalized but in process of finalizing administrative claim for five (5) rental properties maintenance and repairs and will file claim shortly.  Trustee in process of preparing closing reports.

Initial Projected Date of Final Report (TFR): 12/31/2012          Current Projected Date of Final Report (TFR): 10/31/2024

Case 11-21151-JAD   Doc 183   Filed 07/18/25   Entered 07/18/25 08:18:39   Desc Main
Document   Page 17 of 54

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 11-21151 | | | | Trustee Name: PAMELA J. WILSON | | Exhibit 9 |
| Case Name: ROBERT WAYNE ALTIERI | | | | Bank Name: Union Bank | | |
| DIANA LYNN ALTIERI | | | | Account Number/CD#: XXXXXX6264 | | |
| | | | | UBOC - Checking Account | | |
| Taxpayer ID No: XX-XXX2458 | | | | Blanket Bond (per case limit): $7,465,223.00 | | |
| For Period Ending: 07/01/2025 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/11 | 19 | ALTIERI RENTAL | RENTAL PAYMENTS | 1122-000 | $6,000.00 | | $6,000.00 |
| 07/25/11 | 19 | DIANE TEYSSIER | RENT PAYMENT | 1122-000 | $475.00 | | $6,475.00 |
| 07/25/11 | 19 | RICHARD GOSSETT | RENT PAYMENT | 1122-000 | $550.00 | | $7,025.00 |
| 07/25/11 | 19 | CHARLES BRUTZ | RENT PAYMENT | 1122-000 | $450.00 | | $7,475.00 |
| 07/25/11 | 19 | JOYCE ARDENO | RENT PAYMENT | 1122-000 | $525.00 | | $8,000.00 |
| 07/25/11 | 19 | KENNETH JONES | RENT PAYMENT | 1122-000 | $475.00 | | $8,475.00 |
| 07/25/11 | | KENNETH JONES | RENT PAYMENT | 1122-000 | $475.00 | | $8,950.00 |
| 07/25/11 | 19 | THERESA HOGG | RENT & SEC. DEPOSIT | 1122-000 | $875.00 | | $9,825.00 |
| 07/25/11 | | KENNETH JONES | DUPLICATE DEPOSIT | 1122-000 | ($475.00) | | $9,350.00 |
| 07/31/11 | 19 | Richard Gossett | Rent payment | 1122-000 | $550.00 | | $9,900.00 |
| 08/02/11 | 19 | Donald Teyssier | Rent payment | 1122-000 | $475.00 | | $10,375.00 |
| 08/02/11 | 19 | Theresa Hogg | Rent payment | 1122-000 | $450.00 | | $10,825.00 |
| 08/02/11 | 19 | Kristi Blake | Rent payment | 1122-000 | $475.00 | | $11,300.00 |
| 08/03/11 | 19 | Angel Forrester | Rent payment | 1122-000 | $475.00 | | $11,775.00 |
| 08/03/11 | 19 | Angela Forrester | Security Deposit | 1180-000 | $50.00 | | $11,825.00 |
| 08/04/11 | 19 | Kenneth Jones | rent payment | 1122-000 | $475.00 | | $12,300.00 |
| 08/04/11 | 19 | Jeffrey Mikula | rent payment | 1122-000 | $550.00 | | $12,850.00 |

Page Subtotals: $12,850.00   $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-21151
Case Name: ROBERT WAYNE ALTIERI
DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458
For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX6264
UBOC - Checking Account

Blanket Bond (per case limit): $7,465,223.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/11 | 19 | R.A. Scariot | rent payment (July) | 1122-000 | $575.00 | | $13,425.00 |
| 08/04/11 | 19 | R.A. Scariot | rent payment (June) | 1122-000 | $575.00 | | $14,000.00 |
| 08/04/11 | 19 | AUTUMN LIPTAK | RENT PAYMENT | 1122-000 | $600.00 | | $14,600.00 |
| 08/08/11 | 19 | Autumn Liptak | Rent payment | 1122-000 | $600.00 | | $15,200.00 |
| 08/08/11 | 19 | Dennis Pranevich | Rent payment | 1122-000 | $550.00 | | $15,750.00 |
| 08/08/11 | 301 | Robertson Heating Supply Co. 84 Stewart Avenue Washington, PA  15301 | Replacement hot water tanks | 2420-000 | | $1,390.26 | $14,359.74 |
| 08/10/11 | 19 | R.A. Scariot | Rent payment Returned by bank | 1122-000 | $575.00 | | $14,934.74 |
| 08/10/11 | 19 | Richard Speer | Rent payment | 1122-000 | $200.00 | | $15,134.74 |
| 08/12/11 | 19 | Charles Brutz | rent payment | 1122-000 | $450.00 | | $15,584.74 |
| 08/19/11 | 19 | Joel Dille | rent payment | 1122-000 | $525.00 | | $16,109.74 |
| 08/19/11 | 19 | Donald Teyssier | rent payment | 1122-000 | $475.00 | | $16,584.74 |
| 08/25/11 | 19 | KENNETH AND CYNTHIA JONES | RENT PAYMENT | 1122-000 | $475.00 | | $17,059.74 |
| 08/26/11 | 19 | Richard And Harriet Speer | rent payment | 1122-000 | $100.00 | | $17,159.74 |
| 08/31/11 | 19 | Dennis Preanevich | rent payment | 1122-000 | $550.00 | | $17,709.74 |
| 09/01/11 | 19 | R.A. Scariot | rent payment | 1122-000 | $575.00 | | $18,284.74 |
| 09/01/11 | 19 | Richard Gossett | rent payment | 1122-000 | $550.00 | | $18,834.74 |
| 09/01/11 | 19 | Amy Altieri | rent payment | 1122-000 | $300.00 | | $19,134.74 |

Page Subtotals: $7,675.00   $1,390.26

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 11-21151 | | | Trustee Name: PAMELA J. WILSON | | | |
| Case Name: ROBERT WAYNE ALTIERI | | | Bank Name: Union Bank | | | |
| DIANA LYNN ALTIERI | | | Account Number/CD#: XXXXXX6264 | | | |
| | | | UBOC - Checking Account | | | |
| Taxpayer ID No: XX-XXX2458 | | | Blanket Bond (per case limit): $7,465,223.00 | | | |
| For Period Ending: 07/01/2025 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/11 | 19 | R.A. Scariot | Returned by bank. Reversal of deposit #22. | 1122-000 | ($575.00) | | $18,559.74 |
| 09/02/11 | 19 | Theresa Hogg | rent payment | 1122-000 | $450.00 | | $19,009.74 |
| 09/02/11 | 19 | Kristi L. Blake | rent payment | 1122-000 | $475.00 | | $19,484.74 |
| 09/02/11 | 19 | Jeffrey Mikula | rent payment (August) | 1122-000 | $500.00 | | $19,984.74 |
| 09/02/11 | 19 | Angela Forrester | rent payment | 1122-000 | $475.00 | | $20,459.74 |
| 09/02/11 | 19 | Angela Forrester | security deposit | 1122-000 | $50.00 | | $20,509.74 |
| 09/06/11 | 19 | Jeffrey Mikula | rent payment | 1122-000 | $250.00 | | $20,759.74 |
| 09/07/11 | 19 | CHARLES BRUTZ | rent payment | 1122-000 | $450.00 | | $21,209.74 |
| 09/13/11 | 19 | Autumn Liptak | rent payment | 1122-000 | $600.00 | | $21,809.74 |
| 09/16/11 | 302 | Robertson Heating Supply Company 84 Stewart Avenue Washington, PA 15301 | replace hot water heater | 2420-000 | | $479.65 | $21,330.09 |
| 09/16/11 | 303 | PA American Water | payment - water bill | 2420-000 | | $88.17 | $21,241.92 |
| 09/16/11 | 304 | PA American Water | payment water bill | 2420-000 | | $320.41 | $20,921.51 |
| 09/16/11 | 305 | Waste Management | waste removal | 2420-000 | | $1,551.82 | $19,369.69 |
| 09/16/11 | 306 | Borough Of Midway 304 Noblestown Road Box 574 Midway, PA 15060 | garbage service | 2420-000 | | $41.00 | $19,328.69 |
| 09/16/11 | 307 | Borough Of Midway | garbage service | 2420-000 | | $41.00 | $19,287.69 |
| 09/16/11 | 308 | Borough Of Midway | garbage service | 2420-000 | | $31.24 | $19,256.45 |

Page Subtotals: $2,675.00  $2,553.29

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 11-21151 | | | Trustee Name: PAMELA J. WILSON | | | |
| Case Name: ROBERT WAYNE ALTIERI | | | Bank Name: Union Bank | | | |
| DIANA LYNN ALTIERI | | | Account Number/CD#: XXXXXX6264 | | | |
| | | | UBOC - Checking Account | | | |
| Taxpayer ID No: XX-XXX2458 | | | Blanket Bond (per case limit): $7,465,223.00 | | | |
| For Period Ending: 07/01/2025 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/11 | 309 | Columbia Gas P.O. Box 910 Smithfield, PA  15478 | utility payment | 2420-000 | | $31.46 | $19,224.99 |
| 09/16/11 | 310 | Columbia Gas | utility payment | 2420-000 | | $29.29 | $19,195.70 |
| 09/16/11 | 311 | West Penn Power | utility payment | 2420-000 | | $34.66 | $19,161.04 |
| 09/16/11 | 312 | West Penn Power | utility payment | 2420-000 | | $8.12 | $19,152.92 |
| 09/26/11 | 20 | Erie Insurance Exchange | insurance payment | 1249-000 | $3,527.56 | | $22,680.48 |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $34.42 | $22,646.06 |
| 09/27/11 | 19 | Donald & Mary Teyssier | rent payment | 1122-000 | $475.00 | | $23,121.06 |
| 09/27/11 | 19 | Richard and Harriet Speer | rent payment | 1122-000 | $300.00 | | $23,421.06 |
| 09/27/11 | 19 | Kenneth And Cynthia Jones | rent payment | 1122-000 | $475.00 | | $23,896.06 |
| 09/28/11 | 19 | Joel Dille | rent payment | 1122-000 | $525.00 | | $24,421.06 |
| 09/29/11 | 19 | Amy Altieri | rent payment | 1122-000 | $300.00 | | $24,721.06 |
| 10/03/11 | 19 | R.A. SCARIOT | rent payment | 1122-000 | $575.00 | | $25,296.06 |
| 10/03/11 | 19 | Richard and August Gossett | rent payment | 1122-000 | $550.00 | | $25,846.06 |
| 10/04/11 | 19 | Angela Forrester | rent payment | 1122-000 | $475.00 | | $26,321.06 |
| 10/04/11 | 19 | Theresa Hogg | rent payment | 1122-000 | $450.00 | | $26,771.06 |
| 10/05/11 | 19 | Dennis and Nickia Pranevich | rent payment | 1122-000 | $550.00 | | $27,321.06 |
| 10/06/11 | 19 | Charles Brutz | rent payment | 1122-000 | $450.00 | | $27,771.06 |

| | | Page Subtotals: | | | $8,652.56 | $137.95 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-21151

Case Name: ROBERT WAYNE ALTIERI

DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458

For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX6264

UBOC - Checking Account

Blanket Bond (per case limit): $7,465,223.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/11 | 19 | Kristi Blake | rent payment | 1122-000 | $475.00 | | $28,246.06 |
| 10/12/11 | 19 | AUTUMN LIPTAK | rent payment | 1122-000 | $600.00 | | $28,846.06 |
| 10/24/11 | 19 | Donald And Mary Teyssier | rent payment | 1122-000 | $475.00 | | $29,321.06 |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $49.17 | $29,271.89 |
| 10/27/11 | 19 | Richard And Harriet Speer | rent payment | 1122-000 | $250.00 | | $29,521.89 |
| 10/27/11 | 19 | Joel Dille | rent payment | 1122-000 | $525.00 | | $30,046.89 |
| 11/02/11 | 19 | Theresa Hogg | rent payment | 1122-000 | $450.00 | | $30,496.89 |
| 11/02/11 | 19 | Richard And August Gossett | rent payment | 1122-000 | $550.00 | | $31,046.89 |
| 11/04/11 | 19 | Amy Altieri | rent payment | 1122-000 | $300.00 | | $31,346.89 |
| 11/04/11 | 19 | R.A. Scariot | rent payment | 1122-000 | $575.00 | | $31,921.89 |
| 11/04/11 | 19 | Charles Brutz | rent payment | 1122-000 | $450.00 | | $32,371.89 |
| 11/08/11 | 19 | Dennis and Nickia Pranevich | rent payment | 1122-000 | $550.00 | | $32,921.89 |
| 11/09/11 | 313 | Jeff Mikula<br>36 Sunnycrest Drive<br>Cecil, PA  15321 | refund security deposit | 5600-000 | | $525.00 | $32,396.89 |
| 11/10/11 | 19 | Autumn Liptak | rent payment | 1122-000 | $600.00 | | $32,996.89 |
| 11/10/11 | 314 | Kenneth and Cynthia Jones<br>79 French Hill Road<br>Bulger, PA  15019 | return security deposit | 5600-000 | | $500.00 | $32,496.89 |
| 11/18/11 | 315 | Waste Management<br>PO Box 13648<br>Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $701.55 | $31,795.34 |
| | | | Page Subtotals: | | $5,800.00 | $1,775.72 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON | Exhibit 9 |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank | |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 | |
| | UBOC - Checking Account | |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 | |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/11 | 316 | Rusmur Floors<br>500 Station Street<br>Bridgeville, PA  15017 | carpet replacement | 2420-000 | | $831.00 | $30,964.34 |
| 11/18/11 | 19 | R.A. SCARIOT | Check returned by bank.  NSF. | 1122-000 | ($575.00) | | $30,389.34 |
| 11/21/11 | 19 | Donald And Mary Teyssier | rent payment | 1122-000 | $475.00 | | $30,864.34 |
| 11/23/11 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $31,339.34 |
| 11/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $66.37 | $31,272.97 |
| 11/30/11 | 19 | Joel Dille | rent payment | 1122-000 | $525.00 | | $31,797.97 |
| 12/05/11 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $32,247.97 |
| 12/05/11 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $32,697.97 |
| 12/05/11 | 19 | Amy Altieri | rent | 1122-000 | $300.00 | | $32,997.97 |
| 12/05/11 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $33,547.97 |
| 12/07/11 | 317 | Waste Management<br>625 Cherrington Parkway<br>Moon Township, PA  15108 | waste removal | 2420-000 | | $150.89 | $33,397.08 |
| 12/07/11 | 318 | Midway Borough<br>PO Box 574<br>304 Noblestown Road<br>Midway, PA  15060 | garbage collection | 2420-000 | | $135.32 | $33,261.76 |
| 12/09/11 | 19 | Dennis And Nickia Pranevich | rent | 1122-000 | $550.00 | | $33,811.76 |
| 12/09/11 | 319 | PA American Water<br>PO Box 371412<br>Pittsburgh, PA  15250-7412 | water (3275 Millers Run) | 2420-000 | | $99.38 | $33,712.38 |
| 12/09/11 | 320 | West Penn Power<br>800 Cabin Hill Drive<br>Greensburg, PA  15601 | utility payment (3275 Millers Run) | 2420-000 | | $66.76 | $33,645.62 |

Page Subtotals:          $3,200.00          $1,349.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-21151 | Trustee Name:  PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 |
| | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/11 | 321 | Columbia Gas Of PA<br>PO Box 742537<br>Cincinnati, OH  45274-2537 | utility payment (3269 Millers Run) | 2420-000 | | $24.43 | $33,621.19 |
| 12/09/11 | 322 | West Penn Power<br>800 Cabin Hill Drive<br>Greensburg, PA  15606-0001 | utilty payment (3269 Millers Run) | 2420-000 | | $50.41 | $33,570.78 |
| 12/09/11 | 323 | PA American Water<br>PO Box 371412<br>Pittsburgh, PA  15250-7412 | utility payment (3269 Millers Run) | 2420-000 | | $130.06 | $33,440.72 |
| 12/09/11 | 324 | Columbia Gas Of PA<br>PO Box 742537<br>Cincinnati, OH  45274-2537 | utility payment (205 Jefferson) | 2420-000 | | $63.61 | $33,377.11 |
| 12/09/11 | 325 | Cecil Township Municipal Authority<br>3599 Millers Run Road, Ste. 104<br>Cecil, PA  15321 | sewage bill (3269 Millers Run) | 2420-000 | | $123.31 | $33,253.80 |
| 12/13/11 | 326 | Midway Sewage Authority<br>304 Noblestown Road<br>PO Box 600<br>Midway, PA  15060 | sewage payment (tenant Angela Forrester) | 2420-000 | | $100.30 | $33,153.50 |
| 12/15/11 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $33,628.50 |
| 12/20/11 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $34,228.50 |
| 12/22/11 | 19 | Donald And Mary Teyssier | rent | 1122-000 | $475.00 | | $34,703.50 |
| 12/24/11 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $35,278.50 |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $76.21 | $35,202.29 |
| 12/28/11 | 19 | Richard And Harriet Speer | rent | 1122-000 | $300.00 | | $35,502.29 |
| 12/30/11 | 19 | Richard and August Gossett | rent | 1122-000 | $550.00 | | $36,052.29 |
| 12/30/11 | 19 | Joel Dille | rent | 1122-000 | $525.00 | | $36,577.29 |

Page Subtotals:                                    $3,500.00              $568.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 |
| | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/02/12 | 327 | Waste Management PO Box 13648 Philadelphia, PA 19101-3648 | waste removal | 2420-000 | | $141.04 | $36,436.25 |
| 01/03/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $37,011.25 |
| 01/03/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $37,586.25 |
| 01/05/12 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $38,036.25 |
| 01/06/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $38,486.25 |
| 01/06/12 | 328 | Washington County Tax Claim Bureau 100 W. Beau Street, Ste 205 Washington, PA 15301 | 2009 - 2010 real estate taxes, 3275 Millers Run Road | 4700-000 | | $8,448.02 | $30,038.23 |
| 01/10/12 | 19 | Dennis And Nickia Pranevich | rent | 1122-000 | $550.00 | | $30,588.23 |
| 01/12/12 | 19 | Amy Altieri | rent | 1122-000 | $300.00 | | $30,888.23 |
| 01/16/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $31,363.23 |
| 01/20/12 | 19 | Donald And Mary Teyssier | rent | 1122-000 | $475.00 | | $31,838.23 |
| 01/23/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $32,438.23 |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $81.12 | $32,357.11 |
| 01/27/12 | 329 | International Sureties, LTD. 701 Poydras Street Suite 420 New Orleans, LA 70139 | 2012 Bond #016026363 | 2300-000 | | $87.98 | $32,269.13 |
| 01/31/12 | 19 | Joel Dille | rent | 1122-000 | $525.00 | | $32,794.13 |
| 02/02/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $33,344.13 |
| 02/06/12 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $33,819.13 |

| | | | | | |
|---|---|---|---|---|---|
| Page Subtotals: | | | | $6,000.00 | $8,758.16 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-21151
Case Name: ROBERT WAYNE ALTIERI
DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458
For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX6264
UBOC - Checking Account
Blanket Bond (per case limit): $7,465,223.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $34,269.13 |
| 02/08/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $34,844.13 |
| 02/08/12 | 330 | Borough Of Midway<br>304 Noblestown Road<br>Box 574<br>Midway, PA  15060 | garbage collection | 2420-000 | | $32.50 | $34,811.63 |
| 02/08/12 | 331 | Waste Management<br>PO BOX 13648<br>PHILADELPHIA, PA  19101-3648 | garbage collection | 2420-000 | | $141.44 | $34,670.19 |
| 02/16/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $35,145.19 |
| 02/16/12 | 19 | Dennis And Nickia Pranevich | rent | 1122-000 | $550.00 | | $35,695.19 |
| 02/16/12 | 19 | Autum Liptak | rent | 1122-000 | $600.00 | | $36,295.19 |
| 02/21/12 | 19 | Amy Altieri | rent | 1122-000 | $300.00 | | $36,595.19 |
| 02/22/12 | 19 | Donald And Mary Teyssier | rent | 1122-000 | $475.00 | | $37,070.19 |
| 02/24/12 | 19 | Joel Dille | rent | 1122-000 | $525.00 | | $37,595.19 |
| 02/27/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $81.12 | $37,514.07 |
| 03/02/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $38,064.07 |
| 03/03/12 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $38,514.07 |
| 03/05/12 | 19 | CHARLES BRUTZ | RENT | 1122-000 | $450.00 | | $38,964.07 |
| 03/05/12 | 19 | KRISTI BLAKE | RENT | 1122-000 | $475.00 | | $39,439.07 |
| 03/06/12 | 332 | PA American Water<br>PO Box 371412<br>Pittsburgh, PA  15250-7412 | utility payment | 2420-000 | | $105.70 | $39,333.37 |

Page Subtotals: $5,875.00   $360.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-21151
Case Name: ROBERT WAYNE ALTIERI
DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458
For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX6264
UBOC - Checking Account
Blanket Bond (per case limit): $7,465,223.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/12 | 333 | Waste Management PO Box 13648 Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $143.94 | $39,189.43 |
| 03/06/12 | 334 | Midway Borough PO Box 574 304 Noblestown Road Midway, PA  15060 | waste removal | 2420-000 | | $46.00 | $39,143.43 |
| 03/08/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $39,718.43 |
| 03/13/12 | 19 | Dennis And Nickia Pranevich | rent | 1122-000 | $550.00 | | $40,268.43 |
| 03/14/12 | 335 | Erie Insurance Group 100 Erie Insurance Place Erie, PA  16530 | Policy No. Q39 1770083 P 3275 Millers Run Road, Cecil, PA | 2420-000 | | $445.50 | $39,822.93 |
| 03/26/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $40,422.93 |
| 03/26/12 | 19 | Donald And Mary  Tessier | rent | 1122-000 | $475.00 | | $40,897.93 |
| 03/26/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $86.04 | $40,811.89 |
| 03/30/12 | 19 | Amy Altieri | rent | 1122-000 | $300.00 | | $41,111.89 |
| 04/04/12 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $41,561.89 |
| 04/04/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $42,111.89 |
| 04/04/12 | 19 | Joel Dille | rent | 1122-000 | $525.00 | | $42,636.89 |
| 04/04/12 | 336 | West Penn Power 800 Cabin Hill Road Greensburg, PA  15606-0001 | utility payment 3269 Millers Run | 2420-000 | | $75.45 | $42,561.44 |
| 04/04/12 | 337 | Erie Insurance Group 100 Erie Insurance Place Erie, PA  16530 | insurance - 3275 Millers Run | 2420-000 | | $10.00 | $42,551.44 |
| 04/04/12 | 338 | Waste Management PO Box 13648 Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $143.33 | $42,408.11 |

Page Subtotals: $4,025.00  $950.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 |
| | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/12 | 339 | Cecil Township Municipal Authority 3599 Millers Run Road, Suite 104 Cecil, PA  15321 | sewage bill - 3269 Millers Run | 2420-000 | | $101.99 | $42,306.12 |
| 04/04/12 | 340 | PA American Water PO Box 371412 Pittsburgh, PA  15250-7412 | utility payment | 2420-000 | | $138.60 | $42,167.52 |
| 04/04/12 | 341 | PA American Water PO Box 371412 Pittsburgh, PA  15250-7412 | utility payment - 3279 Millers Run | 2420-002 | | $206.79 | $41,960.73 |
| 04/10/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $42,410.73 |
| 04/10/12 | | American Water | credit refund/closed account | 2420-000 | | ($4.61) | $42,415.34 |
| 04/12/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $42,990.34 |
| 04/16/12 | 19 | Dennis And Nickia Pranevich | rent (plus late fee) | 1122-000 | $575.00 | | $43,565.34 |
| 04/16/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $44,165.34 |
| 04/16/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $44,640.34 |
| 04/20/12 | 19 | Amy Altieri | rent | 1122-000 | $300.00 | | $44,940.34 |
| 04/25/12 | 19 | Donald & Mary Tessier | rent | 1122-000 | $475.00 | | $45,415.34 |
| 04/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $95.87 | $45,319.47 |
| 05/01/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $45,869.47 |
| 05/01/12 | 19 | Joel Dille | rent | 1122-000 | $525.00 | | $46,394.47 |
| 05/02/12 | 342 | PA American Water PO BOX 371412 Pittsburgh, PA  15250-7412 | utility payment 3269 Millers Run | 2420-000 | | $79.56 | $46,314.91 |

Page Subtotals: $4,525.00  $618.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-21151
Case Name: ROBERT WAYNE ALTIERI
DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458
For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX6264
UBOC - Checking Account
Blanket Bond (per case limit): $7,465,223.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/12 | 343 | PA American Water PO Box 371412 Pittsburgh, PA  15250-7412 | utitily payment 3275 Millers Run Road | 2420-000 | | $108.95 | $46,205.96 |
| 05/02/12 | 344 | PA American Water PO Box 371412 Pittsburgh, PA  15250-7412 | utility payment 3269 Millers Run | 2420-000 | | $73.62 | $46,132.34 |
| 05/07/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $46,582.34 |
| 05/09/12 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $47,032.34 |
| 05/09/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $47,607.34 |
| 05/09/12 | 19 | Dennis & Nickia Pranevich | rent | 1122-000 | $550.00 | | $48,157.34 |
| 05/09/12 | | American Water | credit refund/closed account | 2420-000 | | ($206.79) | $48,364.13 |
| 05/10/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $48,839.13 |
| 05/15/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $49,439.13 |
| 05/15/12 | 345 | Washington Co. Tax Claim Bureau 100 W. Beau Street, Ste. 205 Washington, PA  15301 | property taxes (3275 Millers Run) | 2420-000 | | $3,879.41 | $45,559.72 |
| 05/22/12 | 19 | Donald & Mary Teyssier | rent | 1122-000 | $475.00 | | $46,034.72 |
| 05/24/12 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $46,359.72 |
| 05/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $105.71 | $46,254.01 |
| 05/31/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $46,804.01 |
| 06/11/12 | 19 | AUTUMN LIPTAK | RENT | 1122-000 | $600.00 | | $47,404.01 |
| 06/11/12 | 19 | THERESA HOGG | RENT | 1122-000 | $450.00 | | $47,854.01 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page Subtotals: $5,500.00  $3,960.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 |
| | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/12 | 19 | R.A. SCARIOT | RENT | 1122-000 | $575.00 | | $48,429.01 |
| 06/11/12 | 19 | CHARLES BRUTZ | RENT | 1122-000 | $450.00 | | $48,879.01 |
| 06/11/12 | 19 | JOEL DILLE | RENT | 1122-000 | $525.00 | | $49,404.01 |
| 06/11/12 | 19 | NIKIA PRANEVICH (GIANT EAGLE MONEY ORDER) | RENT | 1122-000 | $500.00 | | $49,904.01 |
| 06/11/12 | 19 | NICKIA PRANEVICH (GIANT EAGLE MONEY ORDER) | RENT | 1122-000 | $50.00 | | $49,954.01 |
| 06/15/12 | 346 | Waste Management PO Box 13648 Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $285.15 | $49,668.86 |
| 06/15/12 | 347 | Erie Insurance TW Butts Agency, Inc. 4893 Campbells Run Road Pittsburgh, PA  15205-1323 | Policy #Q391770083 (3275 Millers Run Road, Cecil) | 2420-000 | | $450.50 | $49,218.36 |
| 06/19/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $49,693.36 |
| 06/25/12 | 19 | Donald & Mary Teyssier | rent | 1122-000 | $475.00 | | $50,168.36 |
| 06/25/12 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $50,493.36 |
| 06/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $115.54 | $50,377.82 |
| 07/02/12 | 19 | Richard & August Gossett | rent | 1122-000 | $550.00 | | $50,927.82 |
| 07/05/12 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $51,377.82 |
| 07/05/12 | 19 | CHARLES BRUTZ | RENT | 1122-000 | $450.00 | | $51,827.82 |
| 07/05/12 | 348 | Waste Management PO Box 13648 Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $158.41 | $51,669.41 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page Subtotals: $4,825.00  $1,009.60

Page:    14

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 11-21151 | | Trustee Name: | PAMELA J. WILSON |
|---|---|---|---|---|
| Case Name: | ROBERT WAYNE ALTIERI | | Bank Name: | Union Bank |
| | DIANA LYNN ALTIERI | | Account Number/CD#: | XXXXXX6264 |
| | | | | UBOC - Checking Account |
| Taxpayer ID No: | XX-XXX2458 | | Blanket Bond (per case limit): | $7,465,223.00 |
| For Period Ending: | 07/01/2025 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $52,244.41 |
| 07/07/12 | 349 | Midway Borough P.O. Box 574 304 Noblestown Road Midway, PA 15050 | garbage removal | 2420-000 | | $46.00 | $52,198.41 |
| 07/10/12 | 19 | Joel Dille | rent | 1122-000 | $500.00 | | $52,698.41 |
| 07/11/12 | 19 | Dennis & Nickia Pranevich | rent | 1122-000 | $550.00 | | $53,248.41 |
| 07/13/12 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $53,573.41 |
| 07/14/12 | 19 | Joel Dille | rent | 1122-000 | $550.00 | | $54,123.41 |
| 07/17/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $54,598.41 |
| 07/17/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $55,073.41 |
| 07/24/12 | 19 | Donald & Mary Teyssier | rent | 1122-000 | $475.00 | | $55,548.41 |
| 07/24/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $56,148.41 |
| 07/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $118.00 | $56,030.41 |
| 08/01/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $56,580.41 |
| 08/07/12 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $57,055.41 |
| 08/07/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $57,505.41 |
| 08/09/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $58,080.41 |
| 08/09/12 | 350 | Waste Management PO Box 13648 Philadelphia, PA 19101-3648 | waste removal | 2420-000 | | $153.80 | $57,926.61 |

| | | | Page Subtotals: | | $6,575.00 | $317.80 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-21151 | | Trustee Name: PAMELA J. WILSON | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: ROBERT WAYNE ALTIERI | | Bank Name: Union Bank | | | | |
| DIANA LYNN ALTIERI | | Account Number/CD#: XXXXXX6264 | | | | |
| | | UBOC - Checking Account | | | | |
| Taxpayer ID No: XX-XXX2458 | | Blanket Bond (per case limit): $7,465,223.00 | | | | |
| For Period Ending: 07/01/2025 | | Separate Bond (if applicable): | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/12 | 19 | Dennis & Nickia Pranevich | rent | 1122-000 | $550.00 | | $58,476.61 |
| 08/27/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $130.29 | $58,346.32 |
| 08/29/12 | 19 | AUTUMN LIPTAK | RENT | 1122-000 | $600.00 | | $58,946.32 |
| 08/29/12 | 19 | DONALD & MARY TEYSSIER | RENT | 1122-000 | $475.00 | | $59,421.32 |
| 08/31/12 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $59,746.32 |
| 08/31/12 | 19 | Richard and August Gossett | rent | 1122-000 | $550.00 | | $60,296.32 |
| 08/31/12 | 2 | Gail Altieri | hand money on 3275 Millers Run Road | 1110-000 | $12,000.00 | | $72,296.32 |
| 09/05/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $72,746.32 |
| 09/07/12 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $73,196.32 |
| 09/07/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $73,671.32 |
| 09/10/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $74,246.32 |
| 09/11/12 | 351 | ERIE INSURANCE GROUP 100 ERIE INSURANCE PLACE ERIE, PA  16530 | insurance payment (3275 Millers Run) | 2420-000 | | $451.00 | $73,795.32 |
| 09/11/12 | 352 | WASTE MANAGEMENT PO Box 13648 Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $155.78 | $73,639.54 |
| 09/19/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $74,239.54 |
| 09/20/12 | 353 | Midway Borough PO Box 574 Midway, PA  15060 | garbage collection | 2420-000 | | $46.00 | $74,193.54 |
| 09/21/12 | 19 | Kristi Blake | Check  #1069 returned by bank | 1122-000 | ($475.00) | | $73,718.54 |

| | | | Page Subtotals: | | $16,575.00 | $783.07 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 11-21151 | | | | Trustee Name: PAMELA J. WILSON | | | Exhibit 9 |
| Case Name: ROBERT WAYNE ALTIERI | | | | Bank Name: Union Bank | | | |
| DIANA LYNN ALTIERI | | | | Account Number/CD#: XXXXXX6264 | | | |
| | | | | UBOC - Checking Account | | | |
| Taxpayer ID No: XX-XXX2458 | | | | Blanket Bond (per case limit): $7,465,223.00 | | | |
| For Period Ending: 07/01/2025 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/12 | 19 | Kristi Blake | Check #1066 returned by bank | 1122-000 | ($475.00) | | $73,243.54 |
| 09/25/12 | 19 | KRISTI BLAKE | RENT | 1122-000 | $475.00 | | $73,718.54 |
| 09/25/12 | 19 | DONALD & MARY TESSIER | RENT | 1122-000 | $475.00 | | $74,193.54 |
| 09/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $140.12 | $74,053.42 |
| 09/27/12 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $74,378.42 |
| 10/02/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $74,928.42 |
| 10/03/12 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $75,378.42 |
| 10/03/12 | 354 | Waste Management PO Box 13648 Philadelphia, PA  19101 | waste removal | 2420-000 | | $156.26 | $75,222.16 |
| 10/03/12 | 355 | PNC Bank, NA c/o Donna Donaher, Esq. Tucker Arensberg 1500 One PPG Place Pittsburgh, PA  15222 | payment to secured creditor per Court Order (Doc. 34) Check received by Donna Donaher, Esq. but lost in mail between her office and PNC. PNC will be paid in full at closing. | 4110-000 | | $5,000.00 | $70,222.16 |
| 10/09/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $70,672.16 |
| 10/12/12 | 19 | DENNIS AND NICKIA PRANEVICH | RENT | 1122-000 | $550.00 | | $71,222.16 |
| 10/12/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $71,797.16 |
| 10/16/12 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $72,122.16 |
| 10/16/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $72,722.16 |
| 10/25/12 | 19 | Donald & Mary Teyssier | rent | 1122-000 | $475.00 | | $73,197.16 |

Page Subtotals:                                    $4,775.00        $5,296.38

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON | Exhibit 9 |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank | |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 | |
| | UBOC - Checking Account | |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 | |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $174.54 | $73,022.62 |
| 10/31/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $73,497.62 |
| 11/02/12 | 19 | Dennis And Nickia Pranevich | rent | 1122-000 | $550.00 | | $74,047.62 |
| 11/02/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $74,597.62 |
| 11/05/12 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $75,047.62 |
| 11/05/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $75,497.62 |
| 11/07/12 | 356 | Waste Management PO Box 13648 Philadelphia, PA 19101-3648 | waste removal | 2420-000 | | $156.47 | $75,341.15 |
| 11/08/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $75,916.15 |
| 11/14/12 | 357 | R Altieri Heating & Cooling P.O. Box 54 Cecil, PA 15321 | repair/replace furnace 205 Jefferson | 2420-000 | | $3,435.00 | $72,481.15 |
| 11/15/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $73,081.15 |
| 11/20/12 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $73,556.15 |
| 11/20/12 | 358 | Washington County Reports 119 South College Street Washington, PA 15301 | legal advertising | 2500-000 | | $252.00 | $73,304.15 |
| 11/26/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $97.38 | $73,206.77 |
| 11/29/12 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $73,531.77 |
| 11/29/12 | 19 | Donald and Mary Teyssier | rent | 1122-000 | $475.00 | | $74,006.77 |
| 12/03/12 | 19 | Richard And August Gossett | rent | 1122-000 | $550.00 | | $74,556.77 |

Page Subtotals:    $5,475.00    $4,115.39

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 11-21151 | | | | Trustee Name: PAMELA J. WILSON | | |
| Case Name: ROBERT WAYNE ALTIERI | | | | Bank Name: Union Bank | | |
| DIANA LYNN ALTIERI | | | | Account Number/CD#: XXXXXX6264 | | |
| | | | | UBOC - Checking Account | | |
| Taxpayer ID No: XX-XXX2458 | | | | Blanket Bond (per case limit): $7,465,223.00 | | |
| For Period Ending: 07/01/2025 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/12 | 358 | Washington County Reports 119 South College Street Washington, PA  15301 | Stop payment received from ETRX | 2500-000 | | ($252.00) | $74,808.77 |
| 12/06/12 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $75,258.77 |
| 12/07/12 | 359 | Washington County Reports 119 South College Street Washington, PA  15301 | legal advertising | 2500-000 | | $252.00 | $75,006.77 |
| 12/07/12 | 360 | Observer Pubishing Company ATTN:  Cashier 122 South Main Street Washington, PA  15301 | legal advertising | 2500-000 | | $301.10 | $74,705.67 |
| 12/07/12 | 361 | Midway Borough PO BOX 574 MIDWAY, PA  15060 | waste removal | 2420-000 | | $46.00 | $74,659.67 |
| 12/07/12 | 362 | Erie Insurance Group 100 Erie Insurance Place Erie, PA  16530 | insurance payment (3275 Millers Run) | 2420-000 | | $450.50 | $74,209.17 |
| 12/11/12 | 19 | Dennis And Nickia Pranevich | rent | 1122-000 | $550.00 | | $74,759.17 |
| 12/11/12 | 19 | R.A. Scariot | rent | 1122-000 | $575.00 | | $75,334.17 |
| 12/11/12 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $75,809.17 |
| 12/26/12 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $97.48 | $75,711.69 |
| 12/28/12 | 19 | Autumn Liptak | rent | 1122-000 | $600.00 | | $76,311.69 |
| 12/28/12 | 19 | Donald and Eileen Tyssier | rent | 1122-000 | $475.00 | | $76,786.69 |
| 01/03/13 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $77,236.69 |
| 01/08/13 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $77,561.69 |
| 01/09/13 | 363 | Waste Management PO Box 13648 Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $310.28 | $77,251.41 |

Page Subtotals:                    $3,900.00        $1,205.36

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 |
| | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/13 | 19 | Dennis and Nickia Pranevich | rent | 1122-000 | $550.00 | | $77,801.41 |
| 01/17/13 | 364 | International Sureties, LTD.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | 2013 Bond #016026363 | 2300-000 | | $38.13 | $77,763.28 |
| 01/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $102.19 | $77,661.09 |
| 02/01/13 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $78,136.09 |
| 02/04/13 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $78,461.09 |
| 02/05/13 | 365 | Waste Management<br>PO Box 13648<br>Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $159.75 | $78,301.34 |
| 02/08/13 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $78,751.34 |
| 02/23/13 | 355 | PNC Bank, NA<br>c/o Donna Donaher, Esq.<br>Tucker Arensberg<br>1500 One PPG Place<br>Pittsburgh, PA  15222 | Stop payment received from ETRX<br>Check received by Donna Donaher, Esq. but lost in mail between her office and PNC. PNC will be paid in full at closing. | 4110-000 | | ($5,000.00) | $83,751.34 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $105.08 | $83,646.26 |
| 02/28/13 | 2 | AVID SETTLEMENT | Voided:  Correct amount was $2652.11 | 1110-000 | $2,625.11 | | $86,271.37 |
| 02/28/13 | 19 | Dennis And Nickia Pranevich | rent | 1122-000 | $550.00 | | $86,821.37 |
| 02/28/13 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $87,146.37 |
| 03/04/13 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $87,596.37 |
| 03/04/13 | | Amy Altieri | hand money on 3277/79 Millers Run Rd. | | $5,000.00 | | $92,596.37 |

Page Subtotals:                                    $10,750.11        ($4,594.85)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-21151
Case Name: ROBERT WAYNE ALTIERI
DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458
For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX6264
UBOC - Checking Account
Blanket Bond (per case limit): $7,465,223.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts $85,000.00 | | | | |
| | | Suntrust Mortgage | Payoff of Mortgage ($73,584.21) | 4110-000 | | | |
| | | Cecil Township | School Tax ($13.07) | 2820-000 | | | |
| | | Avid Settlement | Document Preparation ($125.00) | 2500-000 | | | |
| | | Cecil Township | City/County Tax Stamps ($425.00) | 2500-000 | | | |
| | | Commonwealth of PA | State Tax Stamps ($425.00) | 2500-000 | | | |
| | | Avid Settlement | Lien Letters/Tax Certificates ($75.00) | 2500-000 | | | |
| | | Avid Settlement | Overnight Payoff Fee ($15.50) | 2500-000 | | | |
| | | Cecil Township | Municipal Lien ($5,337.22) | 2820-000 | | | |
| | 5 | | 3277/9 MILLERS RUN RD., CECIL, PA  (1/2 INTEREST) $85,000.00 | 1110-000 | | | |
| 03/04/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $93,046.37 |
| 03/04/13 | 366 | Midway Borough 304 Noblestown Road Midway, PA  15060 | garbage collection | 2420-000 | | $46.00 | $93,000.37 |
| 03/05/13 | 367 | Waste Management PO Box 13648 Philadelphia, PA  19101-3648 | garbage services | 2420-000 | | $156.79 | $92,843.58 |
| 03/11/13 | | Avid Settlement, Inc. | Sale Proceeds per Court Order (Docket #84) | | $2,652.11 | | $95,495.69 |
| | | | Gross Receipts $108,000.00 | | | | |
| | | PNC Bank | Payoff of first mortgage ($78,292.06) | 4110-000 | | | |
| | | Cecil Township | City/Town Taxes (1/1/13 to 2/25/13) ($26.76) | 2820-000 | | | |

| | | | Page Subtotals: | | $3,102.11 | $202.79 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 |
| | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Washington County | County Taxes (1/20/13 to 2/25/13) ($41.65) | 2820-000 | | | |
| | | Avid Settlement | Document preparation ($125.00) | 2500-000 | | | |
| | | Commonwealth of Pennsylvania | State Tax Stamps ($300.00) | 2500-000 | | | |
| | | Washington County | 2012Lien Local/County/School Tax ($3,444.59) | 2820-000 | | | |
| | | Avid Settlement | Lien Letters/Tax Certs ($60.00) | 2500-000 | | | |
| | | Avid Settlement | Overnight Lien and Payoff ($31.00) | 2500-000 | | | |
| | | Cecil Township | Municipal Lien ($22,190.83) | 4120-000 | | | |
| | | Janet DeFelice. T.C. | 2004-2012 Street Light Tax ($385.00) | 4700-000 | | | |
| | | Janet Defelice, T.C. | 2004-2012 Fire Tax ($151.00) | 4700-000 | | | |
| | | Washington County | City/County Tax Stamps ($300.00) | 2500-000 | | | |
| | 2 | | 3275 MILLERS RUN RD., CECIL, PA  (APARTMENT BLDG.) (1/2 INTE $108,000.00 | 1110-000 | | | |
| 03/11/13 | 2 | AVID SETTLEMENT | deposit incorrectly listed as $2,625.11 | 1110-000 | ($2,625.11) | | $92,870.58 |
| 03/11/13 | 368 | Washington County Legal Journal 119 South College Street Washington, PA  15301 | legal advertising | 2500-000 | | $115.10 | $92,755.48 |
| 03/22/13 | 19 | Dennis And Nickia Pranevich | rent | 1122-000 | $550.00 | | $93,305.48 |
| 03/25/13 | 369 | Observer Reporter 122 S. Main Street Washington, PA  15301 | legal advertising | 2500-000 | | $179.54 | $93,125.94 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $112.16 | $93,013.78 |

| | | | Page Subtotals: | | ($2,075.11) | $406.80 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON | |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank | |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 | |
| | UBOC - Checking Account | |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 | |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/13 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $93,488.78 |
| 04/04/13 | 19 | Amy Altieri | rent | 1122-000 | $325.00 | | $93,813.78 |
| 04/08/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $94,263.78 |
| 04/16/13 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $94,738.78 |
| 04/18/13 | 370 | Autumn Liptak<br>74 Beech Street<br>PO Box 86<br>Muse, PA  15350 | refund security deposit | 2420-000 | | $500.00 | $94,238.78 |
| 04/18/13 | 371 | Waste Management<br>PO Box 13648<br>Philadelphia, PA  19101-3648 | waste removal | 2420-000 | | $155.93 | $94,082.85 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $137.01 | $93,945.84 |
| 05/02/13 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $94,395.84 |
| 05/14/13 | 19 | John Brutz | rent | 1122-000 | $450.00 | | $94,845.84 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $135.27 | $94,710.57 |
| 06/03/13 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $95,160.57 |
| 06/07/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $95,610.57 |
| 06/11/13 | 372 | Midway Borough<br>P.O. Box 574<br>304 Noblestown Road<br>Midway, PA  15060 | garbage collection | 2420-000 | | $46.00 | $95,564.57 |
| 06/25/13 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $96,014.57 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $140.60 | $95,873.97 |

Page Subtotals: $3,975.00  $1,114.81

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 11-21151
Case Name: ROBERT WAYNE ALTIERI
DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458
For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX6264
UBOC - Checking Account
Blanket Bond (per case limit): $7,465,223.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $96,323.97 |
| 07/24/13 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $96,798.97 |
| 07/24/13 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $97,273.97 |
| 07/24/13 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $97,748.97 |
| 07/24/13 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $98,223.97 |
| 07/24/13 | 373 | Avid Settlement, Inc. 410 Rouser Road Suite 402 Moon Township, PA  15108 | Cash due from seller | 2500-000 | | $2,429.84 | $95,794.13 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $137.31 | $95,656.82 |
| 07/30/13 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $96,106.82 |
| 08/07/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $96,556.82 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $143.26 | $96,413.56 |
| 09/04/13 | 374 | Midway Borough 304 Noblestown Road P.O. Box 574 Midway, PA  15060 | garbage collection | 2420-000 | | $46.00 | $96,367.56 |
| 09/05/13 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $96,817.56 |
| 09/09/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $97,267.56 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $143.32 | $97,124.24 |
| 10/02/13 | 19 | THERESA HOGG | RENT | 1122-000 | $450.00 | | $97,574.24 |
| 10/04/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $98,024.24 |

Page Subtotals:                    $5,050.00        $2,899.73

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-21151                                                          Trustee Name:  PAMELA J. WILSON                    **Exhibit 9**
Case Name: ROBERT WAYNE ALTIERI                                      Bank Name:  Union Bank
DIANA LYNN ALTIERI                                                 Account Number/CD#:  XXXXXX6264
                                                                              UBOC - Checking Account
Taxpayer ID No: XX-XXX2458                                     Blanket Bond (per case limit): $7,465,223.00
For Period Ending: 07/01/2025                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $139.57 | $97,884.67 |
| 11/11/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $98,334.67 |
| 11/14/13 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $98,809.67 |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $145.47 | $98,664.20 |
| 12/05/13 | 375 | Midway Borough<br>P.O. Box 574<br>304 Noblestown Road<br>Midway, PA  15060 | garbage collection | 2420-000 | | $46.00 | $98,618.20 |
| 12/09/13 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $99,068.20 |
| 12/12/13 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $99,543.20 |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $141.52 | $99,401.68 |
| 01/07/14 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $99,876.68 |
| 01/07/14 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $100,326.68 |
| 01/09/14 | 376 | International Sureties, LTD.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | Bond #016026363 | 2300-000 | | $183.20 | $100,143.48 |
| 01/14/14 | 19 | Kristi Blake | Rent | 1122-000 | $475.00 | | $100,618.48 |
| 01/14/14 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $101,093.48 |
| 01/14/14 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $101,568.48 |
| 01/14/14 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $102,043.48 |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $147.46 | $101,896.02 |

Page Subtotals:                                            $4,675.00        $803.22

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 11-21151 | | | | Trustee Name:  PAMELA J. WILSON | | Exhibit 9 |
| Case Name: ROBERT WAYNE ALTIERI | | | | Bank Name:  Union Bank | | |
| DIANA LYNN ALTIERI | | | | Account Number/CD#:  XXXXXX6264 | | |
| | | | | UBOC - Checking Account | | |
| Taxpayer ID No: XX-XXX2458 | | | | Blanket Bond (per case limit): $7,465,223.00 | | |
| For Period Ending: 07/01/2025 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/14 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $102,346.02 |
| 02/07/14 | 19 | Charles Brutz | rent | 1122-000 | $450.00 | | $102,796.02 |
| 02/11/14 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $103,271.02 |
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $150.16 | $103,120.86 |
| 03/07/14 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $103,595.86 |
| 03/07/14 | 377 | Midway Borough P.O. Box 574 304 Noblestown Road Midway, PA  15060 | garbage collection | 2420-000 | | $46.00 | $103,549.86 |
| 03/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $138.08 | $103,411.78 |
| 04/03/14 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $103,861.78 |
| 04/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $153.68 | $103,708.10 |
| 05/08/14 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $104,158.10 |
| 05/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $149.28 | $104,008.82 |
| 05/28/14 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $104,483.82 |
| 05/28/14 | 19 | Kristi Blake | rent | 1122-000 | $475.00 | | $104,958.82 |
| 06/12/14 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $105,433.82 |
| 06/17/14 | 378 | Midway Borough PO Box 574 304 Noblestown Road Midway, PA  15060 | garbage removal | 2420-000 | | $46.00 | $105,387.82 |
| 06/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $154.74 | $105,233.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

Page Subtotals:                                                           $4,175.00         $837.94

Page: 26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-21151
Case Name: ROBERT WAYNE ALTIERI
DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458
For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX6264
UBOC - Checking Account
Blanket Bond (per case limit): $7,465,223.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/14 | 19 | Theresa Hogg | Rent | 1122-000 | $450.00 | | $105,683.08 |
| 07/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $151.32 | $105,531.76 |
| 08/04/14 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $105,981.76 |
| 08/14/14 | 19 | Kristi Blake | rent | 1122-000 | $200.00 | | $106,181.76 |
| 08/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $157.02 | $106,024.74 |
| 09/02/14 | 379 | Midway Borough PO Box 574 Midway, PA  15060 | garbage collection | 2420-000 | | $46.00 | $105,978.74 |
| 09/09/14 | 7 | Roy And Gail Altieri | hand money 12 Altieri Street | 1110-000 | $5,000.00 | | $110,978.74 |
| 09/09/14 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $111,453.74 |
| 09/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $157.54 | $111,296.20 |
| 10/07/14 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $111,771.20 |
| 10/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $157.91 | $111,613.29 |
| 11/05/14 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $112,063.29 |
| 11/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $165.93 | $111,897.36 |
| 12/09/14 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $112,347.36 |
| 12/09/14 | 380 | Midway Borough 303 McConnell Road Canonsburg, PA  15317 | garbage collection | 2420-000 | | $46.00 | $112,301.36 |
| 12/26/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $161.03 | $112,140.33 |

Page Subtotals: $7,950.00    $1,042.75

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 11-21151 | | Trustee Name: PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | | Account Number/CD#: XXXXXX6264 |
| | | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/15 | 381 | International Sureties, LTD. 701 Poydras Street Suite 420 New Orleans, LA 70139 | 2013 Bond #016026363 | 2300-000 | | $138.13 | $112,002.20 |
| 01/15/15 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $112,477.20 |
| 01/22/15 | | Avid Settlement, Inc. | Court Approved Sale   (Docket #142) | | $495.54 | | $112,972.74 |
| | | | Gross Receipts                    $89,500.00 | | | | |
| | | Phelan Hallinan L P | Payoff of Mortgage            ($83,445.22) | 4110-000 | | | |
| | | Venetia,PA | City/Town Taxes                      ($2.90) | 2500-000 | | | |
| | | Washinton County Treasurer | County Taxes                          ($2.75) | 2500-000 | | | |
| | | Avid Settlement, Inc. | Document Preparation          ($150.00) | 2500-000 | | | |
| | | Washington County | City/County Tax Stamps        ($472.50) | 2500-000 | | | |
| | | Commonwealth of PA | State Tax Stamps                 ($472.50) | 2500-000 | | | |
| | | Avid Settlement, Inc. | Lien Letters                          ($150.00) | 2500-000 | | | |
| | | Avid Settlement, Inc. | Overnight Proceeds                ($15.50) | 2500-000 | | | |
| | | C.T.M.A. | Estimated Final Sewage        ($140.00) | 2500-000 | | | |
| | | C.T.M.A. | Cecil Township Lien           ($4,153.09) | 4800-000 | | | |
| | 7 | | 12 ALTERI STREET, CECIL, PA (1/2 INTEREST)      $89,500.00 | 1110-000 | | | |
| 01/26/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $166.74 | $112,806.00 |
| 02/12/15 | 19 | Theresa Hogg | rent | 1122-000 | $475.00 | | $113,281.00 |

| | | | Page Subtotals: | | $1,445.54 | $304.87 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-21151
Case Name: ROBERT WAYNE ALTIERI
DIANA LYNN ALTIERI

Taxpayer ID No: XX-XXX2458
For Period Ending: 07/01/2025

Trustee Name: PAMELA J. WILSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX6264
UBOC - Checking Account
Blanket Bond (per case limit): $7,465,223.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/15 | 382 | Midway Borough PO Box 574 304 Noblestown Road, Suite 10 Midway, PA 15060 | garbage collection | 2420-000 | | $46.00 | $113,235.00 |
| 02/19/15 | 380 | Midway Borough 303 McConnell Road Canonsburg, PA 15317 | Stop payment received from ETRX | 2420-000 | | ($46.00) | $113,281.00 |
| 02/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $167.15 | $113,113.85 |
| 03/02/15 | 19 | Theresa Hogg | rent | 1122-000 | $450.00 | | $113,563.85 |
| 03/02/15 | 383 | Midway Borough PO Box 574 304 Noblestown Road, Ste. 10 Midway, PA 15060 | garbage collection | 2420-000 | | $46.00 | $113,517.85 |
| 03/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $151.81 | $113,366.04 |
| 03/30/15 | | International Sureties, LTD | 2015 Blanket Bond Refund | 2300-000 | | ($54.48) | $113,420.52 |
| 04/27/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $168.64 | $113,251.88 |
| 05/07/15 | | Avid Settlement, Inc. | sewage refund (12 Altieri Street) | 2500-000 | | ($53.58) | $113,305.46 |
| 05/26/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $163.11 | $113,142.35 |
| 06/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $168.34 | $112,974.01 |
| 07/27/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $162.69 | $112,811.32 |
| 08/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $167.87 | $112,643.45 |
| 09/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $167.61 | $112,475.84 |
| 10/26/15 | | Union Bank | Bank Service Fee | 2600-000 | | $161.97 | $112,313.87 |

Page Subtotals: $450.00   $1,417.13

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON | Exhibit 9 |
|---|---|---|
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank | |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 | |
| | UBOC - Checking Account | |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 | |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/15 | | Union Bank | Bank Service Fee | 2600-000 | | $167.13 | $112,146.74 |
| 12/28/15 | | Union Bank | Bank Service Fee | 2600-000 | | $161.50 | $111,985.24 |
| 01/25/16 | | Union Bank | Bank Service Fee | 2600-000 | | $166.65 | $111,818.59 |
| 02/10/16 | 384 | LTD International Sureties Suite 420 701 Poydras Street New Orleans, LA  70139 | payment 2016 bond #016026363 | 2300-000 | | $46.98 | $111,771.61 |
| 02/25/16 | | Union Bank | Bank Service Fee | 2600-000 | | $165.93 | $111,605.68 |
| 03/25/16 | | Union Bank | Bank Service Fee | 2600-000 | | $154.98 | $111,450.70 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $165.37 | $111,285.33 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $159.82 | $111,125.51 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $164.90 | $110,960.61 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $159.37 | $110,801.24 |
| 07/26/16 | 385 | Charles Brutz 1009 Saddle Club Drive McMurray, PA  15317 | Refund tenant security deposit | 5600-000 | | $450.00 | $110,351.24 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $164.42 | $110,186.82 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $163.68 | $110,023.14 |

Page Subtotals:                    $0.00        $2,290.73

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON | Exhibit 9 |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank | |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 | |
| | UBOC - Checking Account | |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 | |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $158.01 | $109,865.13 |
| 11/15/16 | 386 | Theresa Hogg 108 Arabella Street McDonald, PA  15057 | Refund security deposit | 5600-000 | | $450.00 | $109,415.13 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $163.03 | $109,252.10 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $157.35 | $109,094.75 |
| 01/10/17 | 387 | International Sureties Suite 420, 701 Poydras Street New Orleans, LA | Payment of 2017 Bond (#016026363) | 2300-000 | | $35.67 | $109,059.08 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $161.90 | $108,897.18 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $162.07 | $108,735.11 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $146.17 | $108,588.94 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $161.58 | $108,427.36 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $156.14 | $108,271.22 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $161.10 | $108,110.12 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $155.69 | $107,954.43 |

| | Page Subtotals: | $0.00 | $2,068.71 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-21151 | | Trustee Name: PAMELA J. WILSON | Exhibit 9 |
| Case Name: ROBERT WAYNE ALTIERI | | Bank Name: Union Bank | |
| DIANA LYNN ALTIERI | | Account Number/CD#: XXXXXX6264 | |
| | | UBOC - Checking Account | |
| Taxpayer ID No: XX-XXX2458 | | Blanket Bond (per case limit): $7,465,223.00 | |
| For Period Ending: 07/01/2025 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $160.63 | $107,793.80 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $160.40 | $107,633.40 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $155.00 | $107,478.40 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $159.92 | $107,318.48 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $154.56 | $107,163.92 |
| 01/04/18 | 388 | LTD International Sureties Suite 420 701 Poydras Street New Orleans, LA  70139 | Payment 2018 Bond #016026363 | 2300-000 | | $117.08 | $107,046.84 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $159.46 | $106,887.38 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $159.22 | $106,728.16 |
| 03/24/18 | 388 | LTD International Sureties Suite 420 701 Poydras Street New Orleans, LA  70139 | Payment 2018 Bond #016026363 Reversal check rejected by Union Bank due to defective imaging | 2300-000 | | ($117.08) | $106,845.24 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.63 | $106,701.61 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $158.76 | $106,542.85 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $153.43 | $106,389.42 |

Page Subtotals: $0.00   $1,565.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6264 |
| | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $158.30 | $106,231.12 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $152.98 | $106,078.14 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $157.84 | $105,920.30 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $157.63 | $105,762.67 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $152.30 | $105,610.37 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $157.14 | $105,453.23 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $151.87 | $105,301.36 |
| 01/23/19 | 389 | LTD International Sureties Suite 420 701 Poydras Street New Orleans, LA 70139 | Payment 2019 Bond #016026363 | 2300-000 | | $36.37 | $105,264.99 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $156.69 | $105,108.30 |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $156.45 | $104,951.85 |
| 03/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $141.07 | $104,810.78 |
| 04/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $155.94 | $104,654.84 |

| | | | Page Subtotals: | | $0.00 | $1,734.58 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-21151                                    Trustee Name: PAMELA J. WILSON                        Exhibit 9
Case Name: ROBERT WAYNE ALTIERI                      Bank Name: Union Bank
DIANA LYNN ALTIERI                                   Account Number/CD#: XXXXXX6264
                                                     UBOC - Checking Account
Taxpayer ID No: XX-XXX2458                           Blanket Bond (per case limit): $7,465,223.00
For Period Ending: 07/01/2025                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $150.71 | $104,504.13 |
| 06/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $155.52 | $104,348.61 |
| 10/24/19 | | Transfer to Acct # xxxxxx0039 | Transfer of Funds | 9999-000 | | $104,348.61 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $151,900.21 | $151,900.21 |
| Less: Bank Transfers/CD's | $0.00 | $104,348.61 |
| Subtotal | $151,900.21 | $47,551.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $151,900.21 | $47,551.60 |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

Page Subtotals:                    $0.00        $104,654.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Union Bank |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX6434 |
| | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 11-21151 | | | | Trustee Name: PAMELA J. WILSON | | |
| Case Name: ROBERT WAYNE ALTIERI | | | | Bank Name: Axos Bank | | |
| DIANA LYNN ALTIERI | | | | Account Number/CD#: XXXXXX0039 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX2458 | | | | Blanket Bond (per case limit): $7,465,223.00 | | |
| For Period Ending: 07/01/2025 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/19 | | Transfer from Acct # xxxxxx6264 | Transfer of Funds | 9999-000 | $104,348.61 | | $104,348.61 |
| 01/14/20 | 2001 | LTD International Sureties Suite 420 701 Poydras Street New Orleans, LA  70139 | Payment 2020 Bond #016026363 | 2300-000 | | $175.41 | $104,173.20 |
| 01/04/21 | 2002 | International Sureties Suite 420, 701 Poydras Street New Orleans, LA | Payment 2021 Bond #016026363 | 2300-000 | | $99.45 | $104,073.75 |
| 03/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $103.79 | $103,969.96 |
| 04/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $114.80 | $103,855.16 |
| 05/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $110.97 | $103,744.19 |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $114.55 | $103,629.64 |
| 07/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $110.73 | $103,518.91 |
| 08/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $114.30 | $103,404.61 |
| 09/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $114.17 | $103,290.44 |
| 10/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $110.37 | $103,180.07 |
| 11/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $113.92 | $103,066.15 |
| | | | Page Subtotals: | | $104,348.61 | $1,282.46 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-21151 | Trustee Name: PAMELA J. WILSON | **Exhibit 9** |
| Case Name: ROBERT WAYNE ALTIERI | Bank Name: Axos Bank | |
| DIANA LYNN ALTIERI | Account Number/CD#: XXXXXX0039 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2458 | Blanket Bond (per case limit): $7,465,223.00 | |
| For Period Ending: 07/01/2025 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $110.13 | $102,956.02 |
| 01/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.67 | $102,842.35 |
| 01/10/22 | 2003 | LTD International Sureties Suite 420 701 Poydras Street New Orleans, LA  70139 | Payment 2022 Bond | 2300-000 | | $43.28 | $102,799.07 |
| 02/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.54 | $102,685.53 |
| 03/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $102.40 | $102,583.13 |
| 01/16/23 | 2004 | International Sureties Suite 420 701 Poydras Street New Orleans, LA  70139 | Payment 2023 Bond | 2300-000 | | $52.97 | $102,530.16 |
| 02/12/24 | 2005 | International Sureties Suite 420, 701 Poydras Street New Orleans, LA  70139 | Payment 2024 Blanket Bond #612419171 | 2300-000 | | $69.73 | $102,460.43 |
| 05/12/25 | 2006 | Pamela J. Wilson 810 VERMONT AVENUE, PITTSBURGH, PA  15234 | Distribution | | | $24,738.88 | $77,721.55 |
| | | Pamela J. Wilson | Final distribution creditor account # representing a payment of 100.00% per court order.    ($24,534.89) | 2100-000 | | | |
| | | Pamela J. Wilson | Final distribution creditor account # representing a payment of 100.00% per court order.    ($203.99) | 2200-000 | | | |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00    $25,344.60 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-21151 | | | | Trustee Name: PAMELA J. WILSON | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: ROBERT WAYNE ALTIERI

DIANA LYNN ALTIERI

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0039

Checking

Taxpayer ID No: XX-XXX2458

For Period Ending: 07/01/2025

Blanket Bond (per case limit): $7,465,223.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/25 | 2007 | Clerk Of Courts United States Bankruptcy Court 5414 U.S. Steel Tower 600 Grant Street Pittsburgh, PA  15219 | Final distribution creditor account # representing a payment of 100.00% per court order. | 2700-000 | | $176.00 | $77,545.55 |
| 05/12/25 | 2008 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA  19101 | Final distribution creditor account # representing a payment of 100.00% per court order. | 2810-000 | | $43,385.55 | $34,160.00 |
| 05/12/25 | 2009 | Roy and Gail Altieri 119 Bookwood Road Venetia, PA  15367 | Final distribution to claim 15 creditor account # representing a payment of 100.00% per court order. | 2990-000 | | $33,285.00 | $875.00 |
| 05/12/25 | 2010 | Eric E. Bononi, CPA 20 North Pennsylvania Avenue Suite 201 Greensburg, PA  15601 | Final distribution creditor account # representing a payment of 100.00% per court order. | 3410-000 | | $875.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $104,348.61 | $104,348.61 |
| Less: Bank Transfers/CD's | $104,348.61 | $0.00 |
| Subtotal | $0.00 | $104,348.61 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $104,348.61 |

| Page Subtotals: | $0.00 | $77,721.55 |
|---|---|---|

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0039 - Checking | $0.00 | $104,348.61 | $0.00 |
| XXXXXX6264 - UBOC - Checking Account | $151,900.21 | $47,551.60 | $0.00 |
| XXXXXX6434 - UBOC - Checking Account | $0.00 | $0.00 | $0.00 |
| | $151,900.21 | $151,900.21 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $274,352.35 |
| Total Net Deposits: | $151,900.21 |
| Total Gross Receipts: | $426,252.56 |

Page Subtotals:                                    $0.00                $0.00